No. 05-743 T
(Judge Francis M. Allegra)

IN THE UNITED STATES COURT OF FEDERAL CLAIMS
—————————

ELWOOD J. LEBLANC, JR. and JANICE L. LEBLANC,

Plaintiffs,

v.

THE UNITED STATES,

Defendant.

—————————

APPENDIX B TO REPLY BRIEF FOR THE UNITED STATES
IN SUPPORT OF ITS MOTION TO DISMISS THE COMPLAINT
—————————

NATHAN J. HOCHMAN
  Assistant Attorney General

DAVID GUSTAFSON
STEVEN I. FRAHM
KAREN SERVIDEA
  Attorneys
  Justice Department (Tax)
  Court of Federal Claims Section
  P.O. Box 26
  Ben Franklin Post Office
  Washington, D.C.  20044
  (202) 616-3423
  (202) 514-9440 (Fax)

TABLE OF CONTENTS

| Exhibit No. | Page | Description | Source |
|---|---|---|---|
| 15 | B-1 | Plaintiffs' Schedule K-1, Partner's Share of Income, Credits, Deductions, etc. for the November 30, 1987, taxable year of Agri-Cal Venture Associates | Plaintiffs' counsel |
| 16 | B-4 | Plaintiffs' California Schedule K-1, Partner's Share of Income, Credits, Deductions, etc. for the December 31, 1988, taxable year of Agri-Cal Venture Associates | Plaintiffs' counsel |
| 17 | B-6 | Plaintiffs' Schedule K-1, Partner's Share of Income, Credits, Deductions, etc. for the 1991 taxable year of Agri-Cal Venture Associates | Plaintiffs' counsel |
| 18 | B-9 | Plaintiffs' Schedule K-1, Partner's Share of Income, Credits, Deductions, etc. for the 1993 taxable year of Agri-Cal Venture Associates | Plaintiffs' counsel |
| 19 | B-11 | Plaintiffs' Schedule K-1, Partner's Share of Income, Credits, Deductions, etc. for the 1994 taxable year of Agri-Cal Venture Associates | Plaintiffs' counsel |
| 20 | B-13 | Plaintiffs' Schedule K-1, Partner's Share of Income, Credits, Deductions, etc. for the 1995 taxable year of Agri-Cal Venture Associates | Plaintiffs' counsel |
| 21 | B-15 | Plaintiffs' Schedule K-1, Partner's Share of Income, Credits, Deductions, etc. for the 1996 taxable year of Agri-Cal Venture Associates | Plaintiffs' counsel |
| 22 | B-18 | Plaintiffs' Schedule K-1, Partner's Share of Income, Credits, Deductions, etc. for the 1997 taxable year of Agri-Cal Venture Associates | Plaintiffs' counsel |
| 23 | B-20 | Plaintiffs' Schedule K-1, Partner's Share of Income, Credits, Deductions, etc. for the 1998 taxable year of Agri-Cal Venture Associates | Plaintiffs' counsel |
| 24 | B-23 | Plaintiffs' Schedule K-1, Partner's Share of Income, Credits, Deductions, etc. for the 1999 taxable year of Agri-Cal Venture Associates | Plaintiffs' counsel |
| 25 | B-26 | Excerpts from U.S. Partnership Return of Income of Agri-Cal Venture Associates for the 1992 taxable year | Plaintiffs' counsel |

# Defendant's Exhibit 15

Schedule K-1
(Form 1065)
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**

For calendar year 1986 or fiscal year

beginning **DEC. 1, 1986**, and ending **NOV. 30, 1987**

OMB No. 1545-0099

**1986**

00129

| | |
|---|---|
| Partner's identifying number ▶ | |
| Partner's name, address, and ZIP code  PARTNER NO 129 | |

ELWOOD J. LEBLANC, DR & MRS
5005 YORK STREET
METAIRIE, LA          70001

Partnership's identifying number ▶ **33-0189461**

Partnership's name, address, and ZIP code
AGRI-CAL VENTURE ASSOCIATES
C/O AMCOR CAPITAL
5000 BIRCH ST., EAST TWR STE 610
NEWPORT BEACH
CA          92660

B Partner's share of liabilities
Nonrecourse . . . . . . . $ **3,750.**
Other . . . . . . . . . $ **41,600.**

C What type of entity is this partner? ▶ **INDIVIDUAL**

D Enter partner's percentage of:

| | (i) Before decrease or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | **0.203300%** |
| Loss sharing | % | **0.203300%** |
| Ownership of capital | % | **0.203300%** |

E IRS Center where partnership filed return ▶ **FRESNO, CA**

F Tax Shelter Registration Number ▶ **86261000631**

A (1) Is partner a general partner? . . . . ☐ YES ☒ NO

  (F.Y. Partnerships only) If "yes" to Question A(1):

(2) Does partner materially participate in the trade or business activity(ies) included in lines 1a, 7, 10, and 12? . . ☐ YES ☐ NO

(3) Does partner actively participate in the rental real estate activity(ies) included in lines 1b and 11d? . . . . . . ☐ YES ☐ NO

G(1)(F.Y. Partnerships only) Did the partner's ownership interest in the partnership increase after Oct 22, 1986? ☐ YES ☐ NO
If yes, attach statement.

(2)(F.Y. Partnerships only) Did the partnership start or acquire a new activity after Oct. 22, 1986? . . ☐ YES ☐ NO
If yes, attach statement. (See page 12 of the Form 1065 instructions.)

H Reconciliation of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Ordinary income (loss) from line 1a below |
|---|---|---|
| -43,380. | | 3,405. |

| (d) Income not included in column (c), plus nontaxable income | (e) Losses not included in column (c), plus unallowable deductions | (f) Withdrawals and distributions | (g) Capital account at end of year |
|---|---|---|---|
| 379. | | | -39,596. |

**Caution:** Refer to attached Partner's Instructions for Schedule K-1 (Form 1065) before entering information from this schedule on your tax return.

| | (a) Distributive share item | (b) Amount | (c) 1986 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Income (Loss)** | 1a Ordinary income (loss) . . . . . . . . . . . . | 3,405. | Sch. E, Part II, col. (e) or (f) |
| | b Income or loss from rental real estate activity(ies). (F.Y. Partnerships only) . . . . . . . . . . . | | |
| | c Income or loss from other rental activity(ies). (F.Y. Partnerships only) . . . . | | |
| | d Portfolio income not reported elsewhere on Schedule K-1. (F.Y. Partnerships only) . . . . . . . . | 368. | } See Partner's Instructions for Schedule K-1 (Form 1065) |
| | 2 Guaranteed payments . . . . . . . . . . . . | | Sch. E, Part II, column (f) |
| | 3 Dividends qualifying for exclusion . . . . . . . . | | Sch. B, Part II, line 4 |
| | 4 Net short-term capital gain (loss) . . . . . . . | | Sch. D, line 5, col. (f) or (g) |
| | 5 Net long-term capital gain (loss) . . . . . . . | 11. | Sch. D, line 12, col. (f) or (g) |
| | 6 Net gain (loss) under section 1231 (other than due to casualty or theft). | | Form 4797, line 1 |
| | 7 Other . . . . . . . . . . . . . . . . | | (Enter on applicable lines of your return) |
| **Deductions** | 8 Charitable contributions . . . . . . . . . . | | See Form 1040 instructions |
| | 9 Expense deduction for recovery property (section 179). . | | } See Partner's Instructions for Schedule K-1 (Form 1065) |
| | 10 Other . . . . . . . . . . . . . . . . | | (Enter on applicable lines of your return) |
| **Credits** | 11a Credit for income tax withheld . . . . . . . . . | | See Form 1040 instructions |
| | b Low-income housing credit (F.Y. Partnerships only) . . | | |
| | c Qualified rehabilitation expenditures related to rental real estate activity(ies) (F.Y. Partnerships only) (attach schedule) . . . . | | } See Partner's Instructions for Schedule K-1 (Form 1065) |
| | d Credit(s) related to rental real estate activity(ies) other than 11b and 11c (F.Y. Partnerships only) (attach schedule) . . . | | |
| | e Credit(s) related to rental activity(ies) other than 11b, 11c, and 11d (F.Y. Partnerships only) (attach schedule) . . . . | | |
| | 12 Other credits . . . . . . . . . . . . . | | (Enter on applicable lines of your return) |
| **Self-employment** | 13a Net earnings (loss) from self-employment . . . . . | | Sch. SE, Part I |
| | b Gross farming or fishing income . . . . . . . . | | } See Partner's Instructions for Schedule K-1 (Form 1065) |
| | c Gross nonfarm income . . . . . . . . . . . | | |

For Paperwork Reduction Act Notice, see Form 1065 Instructions.

Schedule K-1 (Form 1065) 1986
95-2398893

B-2

| | (a) Distributive share item | (b) Amount | (c) 1986 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Tax Preference Items** | 14 a For property placed in service before 1987, accelerated depreciation on nonrecovery real property or 15-, 18-, or 19-year real property . . . . | | Form 6251, line 4c |
| | b For property placed in service before 1987, accelerated depreciation on leased personal property or leased recovery property other than 15-, 18-, or 19-year real property . . . . . . . . . . . . . . | | Form 6251, line 4d |
| | c Depreciation adjustment on property placed in service after 1986 . . . | | (See Partner's Instructions Schedule K-1 (Form 1065) |
| | d Unadjusted passive loss (F.Y. Partnerships only) . . . . . . . . . | | |
| | e Depletion (other than oil and gas) . . . . . . . . . . . . . | | Form 6251, line 4i |
| | f (1) Gross income from oil, gas, and geothermal properties . . . . . | | See Form 6251 Instructio |
| | (2) Deductions allocable to oil, gas, and geothermal properties . . . . | | See Form 6251 Instructio |
| | g (1) Qualified investment income included in Schedule K-1, line 1a . . . | | (See Partner's Instructions Schedule K-1 (Form 1065) |
| | (2) Qualified investment expenses included in Schedule K-1, line 1a. . . | | |
| | h Other . . . . . . . . . . . . . . . . . . . . . . | | |
| **Investment Interest** | 15 a Interest expense on: | | |
| | (1) Investment debts incurred before 12/17/69 . . . . . . . . . | | Form 4952, line 1 |
| | (2) Investment debts incurred before 9/11/75, but after 12/16/69 . . . | | Form 4952, line 15 |
| | (3) Investment debts incurred after 9/10/75 . . . . . . . . . . | | Form 4952, line 5 |
| | b (1) Investment income included in Schedule K-1, line 1a . . . . . . | | (See Partner's Instructions Schedule K-1 (Form 1065) |
| | (2) Investment expenses included in Schedule K-1, line 1a. . . . . . | | |
| | c (1) Income from "net lease property". . . . . . . . . . . . | | |
| | (2) Expenses from "net lease property" . . . . . . . . . . . . | | |
| **Foreign Taxes** | 16 a Type of income ＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿ | | Form 1116, Check boxe |
| | b Name of foreign country or U.S. possession ＿＿＿＿＿＿＿＿＿＿＿ | | Form 1116, Part I |
| | c Total gross income from sources outside the U.S. (attach schedule) . . . | | Form 1116, Part I |
| | d Total applicable deductions and losses (attach schedule) . . . . . . | | Form 1116, Part I |
| | e Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued. . . . . . . | | Form 1116, Part II |
| | f Reduction in taxes available for credit (attach schedule) . . . . . . | | Form 1116, Part III |
| | g Other (attach schedule) . . . . . . . . . . . . . . . . . | | Form 1116 Instructions |
| **Other** | 17 Other items and amounts not included in lines 1a through 16g and 18 that are required to be reported separately to you . . . . . . . . . | | (See Partner's Instructio for Schedule K-1 (Form 1065)) |

| | 18 Properties: | A | B | C | |
|---|---|---|---|---|---|
| **Property Subject to Recapture of Investment Credit** | a Description of property (State whether recovery or nonrecovery property. If recovery property, state whether regular percentage method or section 48(q) election used.) . . . . . | | | | Form 4255, top |
| | b Date placed in service | | | | Form 4255, line 2 |
| | c Cost or other basis | | | | Form 4255, line 3 |
| | d Class of recovery property or original estimated useful life . . . . . | | | | Form 4255, line 4 |
| | e Date item ceased to be investment credit property | | | | Form 4255, line 8 |

96-239€

B-3

000265

# Defendant's Exhibit 16

# Partner's Share of Income, Deductions, Credits, etc.

**1988**

CALIFORNIA SCHEDULE

**K-1 (565)**

| | MONTH | DAY | YEAR | | MONTH | DAY | YEAR |
|---|---|---|---|---|---|---|---|
| For taxable or income year beginning | JAN. | 1, | 1988 | , and ending | DEC. | 31, | 1988 |

Partner's identifying number ▶

Partner's name, address, state and ZIP code     PARTNER NO 128

ELWOOD J. LEBLANC, DR & MRS
5005 YORK STREET
METAIRIE, LA      70001

**A** Is this partner a general partner? . . . ☐ Yes ☒ No

**B** Partner's share of liabilities:
Nonrecourse . . . . . . . . $
Other . . . . . . . . . . $      41,600

**C** What type of entity is this partner? ▶ INDIVIDUAL

Partnership's identifying number ▶ 33-0189461

**D** Is this partner a California resident? . . ☐ Yes ☒ No

Partnership's name, address, state and ZIP code

AGRI-CAL VENTURE ASSOCIATES
2301 DUPONT DR STE 510
IRVINE
CA      92715

**E** Enter partner's percentage of:

| | (i) Before decrease or termination | (ii) End of year |
|---|---|---|
| Profit sharing . . . | _____% | 0.2033% |
| Loss sharing . . . | _____% | 0.2033% |
| Ownership of capital | _____% | 0.2033% |

**F** Check here if this partnership is a publicly traded partnership for federal purposes as defined in IRC Section 469(k)(2) ☐

**G** Check here if this is an amended Schedule K-1 . . . ☐

**H** Reconciliation of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Income (loss) from lines 1, 2, 3 and 4 below |
|---|---|---|
| −39,107 | | 6,316 |

| (d) Income not included in column (c), plus nontaxable income | (e) Losses not included in column (c), plus unallowable deductions | (f) Withdrawals and distributions | (g) Capital account at end of year |
|---|---|---|---|
| 345 | | | −32,446 |

**Caution:** Refer to Partner's instructions for Schedule K-1 (565) before entering information from this schedule on your tax return.

| | (a) Distributive share item | (b) Amount from federal Schedule K-1 (1065) | (c) California adjustment | (d) California amount. Combine (b) and (c) |
|---|---|---|---|---|
| 1 | Ordinary income (loss) from trade or business activity(ies) . . . | 5,829 | 0 | 5,829 |
| 2 | Net income or loss from rental real estate activity(ies) . . . . | −148 | | −148 |
| 3 | Net income or loss from other rental activity(ies) . . . . . | 424 | | 424 |
| 4 | Portfolio income (loss): | | | |
| a | Interest . . . . . . . . . . . . . . . . . | 211 | | 211 |
| b | Dividends . . . . . . . . . . . . . . . . | | | |
| c | Royalties . . . . . . . . . . . . . . . . | | | |
| d | Net capital gain (loss) . . . . . . . . . . . | | | |
| e | Other portfolio income (loss) . . . . . . . . | | | |
| 5 | Guaranteed payments . . . . . . . . . . . | | | |
| 6 | Net gain (loss) under IRC Section 1231 (other than due to casualty or theft): | | | |
| a | Gain (loss) from residential rental and farm property held for more than one year but not more than five years . . . | | | |
| b | Gain (loss) from residential rental and farm property held for more than five years . . . . . . . . . . | | | |
| c | Other gain (loss). . . . . . . . . . . . . | 345 | | 345 |
| 7 | Other | | | |

*Income (Loss)*

Schedule K-1 (565) 1988     Side 1

000243

# Defendant's Exhibit 17

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, Etc.

▶ See separate instructions.

For calendar year 1991 or tax year
beginning _____ , and ending _____

OMB No. 1545-0099

# 1991

Partner's identifying number ▶ _____

Partner's name, address, and ZIP code    PARTNER NO. 127

ELWOOD J. LEBLANC, DR & MRS
5005 YORK STREET
METAIRIE, LA        70001

Partnership's identifying number ▶    33-0189461 .

Partnership's name, address, and ZIP code

AGRI-CAL VENTURE ASSOCIATES
52300 ENTERPRISE WAY
COACHELLA
CA          92236

**C** What type of entity is this partner? ▶ INDIVIDUAL

**D** Is this partner a [X] domestic or a [ ] foreign partner?

**E** IRS Center where partnership filed return: ▶ FRESNO, CA

**F** Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____% | 0.203300% |
| Loss sharing | _____% | 0.203300% |
| Ownership | _____% | 0.203300% |
| of capital | | |

**A** Is this partner a general partner?        [ ] Yes [X] No

**B** Partner's share of liabilities:

Nonrecourse . . . . . $ _____
Qualified nonrecourse financing $ _____
Other . . . . . . $      41,600.

**G** (1) Tax shelter registration number ▶ 86261000631
(2) Type of tax shelter ▶        16

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2)    [ ]

**I** Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| –18,682. | | 7,683. | ( ) | –10,999. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities . . . . . | 1 | 6,906. | } See Partner's Instructions for Schedule K-1 (Form 1065) |
| | 2 Net income (loss) from rental real estate activities . . . | 2 | | |
| | 3 Net income (loss) from other rental activities . . . . | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest . . . . . . . . . . . . . . . | 4a | 823. | Sch. B, Part I, line 1 |
| | b Dividends . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | c Royalties . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) . . . . . . . | 4d | | Sch. D, line 4, col. (f) or (g) |
| | e Net long-term capital gain (loss) . . . . . . | 4e | 16. | Sch. D, line 11, col. (f) or (g) |
| | f Other portfolio income (loss) . . . . . . . . | 4f | | (Enter on applicable line of your return) |
| | 5 Guaranteed payments to partner . . . . . . . | 5 | | } See Partner's Instructions for Schedule K-1 (Form 1065) |
| | 6 Net gain (loss) under section 1231 (other than due to casualty or theft) | 6 | –62. | |
| | 7 Other . . . . . . . . . . . . . . . . | 7 | | (Enter on applicable line of your return) |
| **Deductions** | 8 Charitable contributions . . . . . . . . . . | 8 | | Sch. A, line 13 or 14 |
| | 9 Section 179 expense deduction . . . . . . . | 9 | | } See Partner's Instructions for Schedule K-1 (Form 1065) |
| | 10 Deductions related to portfolio income . . . . . | 10 | | |
| | 11 Other . . . . . . . . . . . . . . . . | 11 | | |
| **Investment Interest** | 12a Interest expense on investment debts . . . . . | 12a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a through 4f above . . . . | b(1) | 839. | } See Partner's Instructions for Schedule K-1 (Form 1065) |
| | (2) Investment expenses included on line 10 above . . . . . . . | b(2) | | |
| **Credits** | 13a Credit for income tax withheld . . . . . . . | 13a | | } See Partner's Instructions for Schedule K-1 (Form 1065) |
| | b Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | |
| | (2) Other than on line 13b(1) for property placed in service before 1990 | b(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | b(3) | | Form 8586, line 5 |
| | (4) Other than on line 13b(3) for property placed in service after 1989 | b(4) | | |
| | c Qualified rehabilitation expenditures related to rental real estate activities | 13c | | |
| | d Credits (other than credits shown on lines 13b and 13c) related to rental real estate activities . | 13d | | } See Partner's Instructions for Schedule K-1 (Form 1065) |
| | e Credits related to other rental activities . . . . . | 13e | | |
| | 14 Other credits . . . . . . . . . . . . . | 14 | | |

For Paperwork Reduction Act Notice, see Form 1065 instructions.

K788 Schedule K-1 (Form 1065) 1991

000209

91U830 11/23/91

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Self-employment** | 15 a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income . . NOT APPLICABLE | 15b | | (See Partner's Instructions for Schedule K-1 (Form 1065).) |
| | c Gross nonfarm income . . . . . . NOT APPLICABLE | 15c | | |
| **Adjustments and Tax Preference Items** | 16 a Accelerated depreciation of real property placed in service before 1987 | 16a | | |
| | b Accelerated depreciation of leased personal property placed in service before 1987 | 16b | | (See Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251.) |
| | c Depreciation adjustment on property placed in service after 1986 | 16c | | |
| | d Depletion (other than oil and gas) | 16d | | |
| | e (1) Gross income from oil, gas, and geothermal properties. | e(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties . . | e(2) | | |
| | f Other | 16f | | |
| **Foreign Taxes** | 17 a Type of income ▶ | | | Form 1116, Check boxes |
| | b Name of foreign country or U.S. possession ▶ | | | |
| | c Total gross income from sources outside the U.S. (attach schedule) | 17c | | Form 1116, Part I |
| | d Total applicable deductions and losses (attach schedule) . . . . | 17d | | |
| | e Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . | 17e | | Form 1116, Part II |
| | f Reduction in taxes available for credit (attach schedule) . . . . | 17f | | Form 1116, Part III |
| | g Other foreign tax information (attach schedule) . . . . . . . | 17g | | See Instructions for Form 1116. |
| **Other** | 18 a Total expenditures to which a section 59(e) election may apply | 18a | | (See Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Type of expenditures ▶ | | | |
| | 19 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships . . . . . . . . . | 19a | | Form 8611, line 8 |
| | b Other than on line 19a . . . . . . . . . . . . | 19b | | |

| **Supplemental Information** | 20 | Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): |
|---|---|---|

# Defendant's Exhibit 18

**SCHEDULE K-1** Partner's Share of Income, Credits, Deductions, Etc.    OMB No. 1545-0099

**(Form 1065)**    See separate Instructions.    **1993**

Department of the Treasury
Internal Revenue Service    For calendar year 1993 or tax year beginning _____, 1993, and ending _____, 19___

| Partner's Identifying number ▶ | Partnership's Identifying number ▶ 33-0189461 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| ELWOOD J. LEBLANC, DR. AND MRS.<br>5005 YORK STREET<br>METAIRIE, LA 70001 | AGRI-CAL VENTURE ASSOCIATES<br>52300 ENTERPRISE WAY<br>COACHELLA, CA 92236 |

| | |
|---|---|
| **A** This partner is a ☐ general partner ☒ limited partner<br>☐ limited liability company member | **F** Partner's share of liabilities (see instructions):<br>Nonrecourse .......................$ _____<br>Qualified nonrecourse financing .........$ _____ |
| **B** What type of entity is this partner? ▶ INDIVIDUAL | Other..............................$ __41607__ |
| **C** Is this partner a ☒ domestic or a ☐ foreign partner? | **G** Tax shelter registration number....▶ 86261000631 |
| **D** Enter partner's percentage of: (i) Before change or termination  (ii) End of year | **H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ..................... ☐ |
| Profit sharing ...........  _____ %  0.2033 % | |
| Loss sharing ...........  _____ %  0.2033 % | |
| Ownership of capital .....  _____ %  0.2033 % | |
| **E** IRS Center where partnership filed return: FRESNO | **I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1 |

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065 Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| -8235 | | 3972 | ( ) | -4263 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities............... | 1 | 4463 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from real estate activities ..................... | 2 | | |
| | 3 | Net income (loss) from other rental activities ..................... | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest............................................. | 4a | 37 | Sch. B, Part I, line 1 |
| | b | Dividends........................................... | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties........................................... | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) ..................... | 4d | | Sch. D, line 5, col. (f) or (g) |
| | e | Net long-term capital gain (loss) ..................... | 4e | | Sch. D, line 13, col. (f) or (g) |
| | f | Other portfolio income (loss) (att. schedule)............. | 4f | | Enter on applicable line of your return |
| | 5 | Guaranteed payments to partner ..................... | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net gain (loss) under section 1231 (other than due to casualty or theft)..... | 6 | -528 | |
| | 7 | Other income (loss) (attach schedule) ..................... | 7 | | (Enter on applicable line of your return |
| **Deduc-tions** | 8 | Charitable contributions (see instructions) (attach schedule) ............ | 8 | | Sch. A, line 13 or 14 |
| | 9 | Section 179 expense deduction ..................... | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income ..................... | 10 | | |
| | 11 | Other deductions (attach schedule) ..................... | 11 | | |
| **Invest-ment Interest** | 12 a | Interest expense on investment debts ..................... | 12a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above ....... | b(1) | 37 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 above ................... | b(2) | | |
| **Credits** | 13 a | Credit for income tax withheld ..................... | 13a | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990....... | b(1) | | |
| | | (2) Other than on line 13b(1) for property placed in service before 1990 ............ | b(2) | | Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989....... | b(3) | | |
| | | (4) Other than on line 13b(3) for property placed in service after 1989. | b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities (see instructions) ..................... | 13c | | |
| | d | Credits (other than credits shown on lines 13b and 13c) related to rental real estate activities (see instr.) ..................... | 13d | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | e | Credits related to other rental activities ..................... | 13e | | |
| | 14 | Other credits (see instructions) ..................... | 14 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    Schedule K-1 (Form 1065) 1993

PARTNER 131

H884

000193

# Defendant's Exhibit 19

**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**1994**

For calendar year 1994 or tax year beginning _____ ,1994, and ending _____ ,19 ___

Do See separate Instructions

Partner's identifying number ████████████

Partnership's identifying number ▶ 33-0189461

| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
|---|---|
| ELWOOD J. LEBLANC, DR. AND MRS.<br>5005 YORK STREET<br>METAIRIE, LA 70001 | AGRI-CAL VENTURE ASSOCIATES<br>52300 ENTERPRISE WAY<br>COACHELLA, CA 92236 |

**A** This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

**B** What type of entity is this partner? ▶ Individual

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 0.2033% | 0.2143% |
| Loss sharing | 0.2033% | 0.2143% |
| Ownership of capital | 0.2033% | 0.2143% |

**E** IRS Center where partnership filed return: FRESNO

**F** Partner's share of liabilities (see instructions):
Nonrecourse ........................ $ _____
Qualified nonrecourse financing ....... $ _____
Other............................... $ 13234

**G** Tax shelter registration number.... ▶ 86261000631

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ........................ ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065 Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d) |
|---|---|---|---|---|
| -4263 | | 2088 | ( ) | -2175 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities | 1 | 2200 | |
| | 2 | Net income (loss) from rental real estate activities | 2 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 4 | Sch. B, Part I, line 1 |
| | b | Dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) or (g) |
| | e | Net long-term capital gain (loss) | 4e | | Sch. D, line 13, col. (f) or (g) |
| | f | Other portfolio income (loss) (att. schedule) | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net gain (loss) under section 1231 (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return. |
| **Deductions** | 8 | Charitable contributions (see instructions) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income | 10 | | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| **Investment Interest** | 12 a | Interest expense on investment debts | 12a | 116 | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | b(1) | 4 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 above | b(2) | | |
| **Credits** | 13 a | Credit for income tax withheld | 13a | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | |
| | | (2) Other than on line 13b(1) for property placed in service before 1990 | b(2) | | Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | b(3) | | |
| | | (4) Other than on line 13b(3) for property placed in service after 1989 | b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities (see instructions) | 13c | | |
| | d | Credits (other than credits shown on lines 13b and 13c) related to rental real estate activities (see instr.) | 13d | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | e | Credits related to other rental activities | 13e | | |
| | 14 | Other credits (see instructions) | 14 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

**Schedule K-1 (Form 1065) 1994**

Partner 131

H884

000184

B-12

# Defendant's Exhibit 20

# SCHEDULE K-1
# (Form 1065)

## Partner's Share of Income, Credits, Deductions, Etc.
▶ See separate instructions.

Department of the Treasury
Internal Revenue Service

For calendar year 1995 or tax year beginning _____, 1995, and ending _____, 19____

**1995**

OMB No. 1545-0099

Partner's identifying number ▶

Partnership's identifying number ▶ 33-0189461

Partner's name, address, and ZIP code
ELWOOD J. LEBLANC, DR. AND MRS.
855 SHADY OAK LANE
MANDEVILLE, LA 70471

Partnership's name, address, and ZIP code
AGRI-CAL VENTURE ASSOCIATES
52300 ENTERPRISE WAY
COACHELLA, CA 92236

**A** This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____ % | 0.2143 % |
| Loss sharing | _____ % | 0.2143 % |
| Ownership of capital | _____ % | 0.2143 % |

**E** IRS Center where partnership filed return: FRESNO

**F** Partner's share of liabilities (see instructions):
Nonrecourse ........................ $ _____
Qualified nonrecourse financing ........ $ _____
Other ................................ $ 7,108

**G** Tax shelter registration number .... ▶ 86261000631

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ........................ ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065 Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| -2,175 | | 5,771 | ( ) | 3,596 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities ............. | 1 | 6,213 | See pages 5 and 6 of Partner's instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities ................. | 2 | | |
| | 3 | Net income (loss) from other rental activities .................... | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest ................................................ | 4a | 6 | Sch. B, Part I, line 1 |
| | b | Dividends .............................................. | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties .............................................. | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) ........................... | 4d | | Sch. D, line 5, col. (f) or (g) |
| | e | Net long-term capital gain (loss) ........................... | 4e | -409 | Sch. D, line 13, col. (f) or (g) |
| | f | Other portfolio income (loss) (attach schedule) ................ | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner ............................ | 5 | | See page 6 of Partner's instructions for Schedule K-1 (Form 1065). |
| | 6 | Net gain (loss) under section 1231 (other than due to casualty or theft) ..... | 6 | | |
| | 7 | Other income (loss) (attach schedule) ....................... | 7 | | Enter on applicable line of your return. |
| **Deductions** | 8 | Charitable contributions (see instructions) ................... | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction ............................ | 9 | | See page 7 of Partner's Instructions for Schedule K-1 (Form 10 |
| | 10 | Deductions related to portfolio income ...................... | 10 | | |
| | 11 | Other deductions (attach schedule) ......................... | 11 | | |
| **Investment Interest** | 12a | Interest expense on investment debts ....................... | 12a | 39 | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above ....... | b(1) | 6 | See page 7 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 above ................. | b(2) | | |
| **Credits** | 13a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990. | a(1) | | |
| | | (2) Other than on line 13b(1) for property placed in service before 1990 ......... | a(2) | | Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 ....... | a(3) | | |
| | | (4) Other than on line 13b(3) for property placed in service after 1989 ........... | a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities. | 13b | | |
| | c | Credits (other than credits shown on lines 13a and 13b) related to rental real estate activities. | 13c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | d | Credits related to other rental activities .................... | 13d | | |
| | 14 | Other credits ........................................... | 14 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

KFA

Schedule K-1 (Form 1065) 1995

PARTNER 131        PAGE 2 NOT APPLICABLE

B-14

000088

# Defendant's Exhibit 21

**(Form 1065)**
► See separate instructions.

Department of the Treasury
Internal Revenue Service

For calendar year 1996 or tax year beginning _____, 1996, and ending _____, 19___

**1996**

| Partner's identifying number ▶ ~~XXXXX~~ | Partnership's identifying number ▶ 33-0189461 |
|---|---|

| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
|---|---|
| ELWOOD J. LEBLANC, DR. AND MRS.<br>855 SHADY OAK LANE<br>MANDEVILLE, LA 70471 | AGRI-CAL VENTURE ASSOCIATES<br>52300 ENTERPRISE WAY<br>COACHELLA, CA 92236 |

A   This partner is a ☐ general partner ☒ limited partner
     ☐ limited liability company member

B   What type of entity is this partner? ▶ INDIVIDUAL

C   Is this partner a ☒ domestic or a ☐ foreign partner?

D   Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____ % | 0.2143 % |
| Loss sharing | _____ % | 0.2143 % |
| Ownership of capital | _____ % | 0.2143 % |

E   IRS Center where partnership filed return:   FRESNO

F   Partner's share of liabilities (see instructions):
   Nonrecourse .......................... $ _____
   Qualified nonrecourse financing ........ $ _____
   Other ................................. $ _____

G   Tax shelter registration number .... ▶   86261000631

H   Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) ........................ ☐

I   Check applicable boxes:   (1) ☐ Final K-1   (2) ☐ Amended K-1

**J   Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 3,596 | | 6,249 | ( ) | 9,845 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1   Ordinary income (loss) from trade or business activities | 1 | 6,292 | See pages 5 and 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2   Net income (loss) from rental real estate activities | 2 | | |
| | 3   Net income (loss) from other rental activities | 3 | | |
| | 4   Portfolio income (loss): | | | |
| |    a   Interest | 4a | 2 | Sch. B, Part I, line 1 |
| |    b   Dividends | 4b | 4 | Sch. B, Part II, line 5 |
| |    c   Royalties | 4c | | Sch. E, Part I, line 4 |
| |    d   Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) or (g) |
| |    e   Net long-term capital gain (loss) | 4e | | Sch. D, line 13, col. (f) or (g) |
| |    f   Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return. |
| | 5   Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6   Net gain (loss) under section 1231 (other than due to casualty or theft) | 6 | | |
| | 7   Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return. |
| **Deductions** | 8   Charitable contributions (see instructions) | 8 | | Sch. A, line 15 or 16 |
| | 9   Section 179 expense deduction | 9 | | See page 7 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10   Deductions related to portfolio income | 10 | | |
| | 11   Other deductions (attach schedule) | 11 | | |
| **Investment Interest** | 12 a   Interest expense on investment debts | 12a | 49 | Form 4952, line 1 |
| |    b   (1) Investment income included on lines 4a, 4b, 4c, and 4f above | b(1) | 6 | See page 7 of Partner's Instructions for Schedule K-1 (Form 1065). |
| |      (2) Investment expenses included on line 10 above | b(2) | | |
| **Credits** | 13 a   Low-income housing credit: | | | |
| |      (1) From section 42(j)(5) partnerships for property placed in service before 1990 | a(1) | | |
| |      (2) Other than on line 13a(1) for property placed in service before 1990 | a(2) | | Form 8586, line 5 |
| |      (3) From section 42(j)(5) partnerships for property placed in service after 1989 | a(3) | | |
| |      (4) Other than on line 13a(3) for property placed in service after 1989 | a(4) | | |
| |    b   Qualified rehabilitation expenditures related to rental real estate activities | 13b | | |
| |    c   Credits (other than credits shown on lines 13a and 13b) related to rental real estate activities | 13c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| |    d   Credits related to other rental activities | 13d | | |
| | 14   Other credits | 14 | | |

For Paperwork Reduction Act Notice, see instructions for Form 1065.      Schedule K-1 (Form 1065) 1996

KFA

# 1996 PARTNER'S SHARE OF INVESTMENT IN PASSTHROUGH ENTITIES

**Note:** The amounts on this schedule are provided for informational purposes only. These amounts are already included on Schedule K-1, pages 1 & 2.

Partner's Name

ELWOOD J. LEBLANC, DR. AND MRS.

Partner's Identification number

| | Name of Passthrough Entity | Employer Identification No. | Type of Entity | Check box if fully disposed in current year |
|---|---|---|---|---|
| A | LAKE VALLEY REALTY PARTNERS | 33-0253264 | PASSIVE | ☐ |
| B | TEXAS FARM VENTURERS | 74-2339000 | PASSIVE | ☐ |
| C | DIXIE VENTURES-86 | 33-0178161 | PASSIVE | ☐ |
| D | RANCHO CALIFORNIA PARTNERS-II | 33-0199973 | PASSIVE | ☐ |

| | | Passthrough Entities | | |
|---|---|---|---|---|
| | | A | B | C | D |
| | Ordinary income (loss) from trade or business activities .......... | -11 | -2 | 19 | 250 |
| | Net income (loss) from rental real estate activities .............. | | | | |
| | Net income (loss) from other rental activities .................. | | | | |
| | Interest. ........................................ | | 2 | | |
| | Dividends. ................................... | | | 4 | |
| ne | Royalties ..................................... | | | | |
| s) | Net short-term capital gain (loss). ........................... | | | | |
| | Net long-term capital gain (loss) ........................... | | | | |
| | Other portfolio income (loss) ............................... | | | | |
| | Guaranteed payments ..................................... | | | | |
| | Net gain (loss) under sec. 1231 (other than due to casualty or theft) . | | | | |
| | Other income (loss) ...................................... | | | | |
| | Charitable contributions .................................. | | | | |
| | Section 179 expense deduction. ............................. | | | | |
| | Deductions related to portfolio income. ....................... | | | | |
| | Other deductions ....................................... | | | | |
| | Interest expense on investment debts ........................ | | | | 49 |
| | Low-income housing credit: | | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990. | | | | |
| | (2) Other property placed in service before 1990...................... | | | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 .. | | | | |
| | (4) Other property placed in service after 1989 ..................... | | | | |
| | Qualified rehabilitation expenditures related to rental real estate act . | | | | |
| | Other credits related to rental real estate activities ............... | | | | |
| | Credits related to other rental activities. ...................... | | | | |
| | Work Opportunity Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Orphan drug credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Credit for increasing research . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Disabled access credit. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Enhanced oil recovery credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Empowerment zone employment credit. . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Credit for employer Soc. Sec. tax paid on certain employee tips .... | | | | |
| | Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . | | | | |
| | Gross farming or fishing income. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Gross nonfarm income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Depreciation adjustment on property placed in service after 1986 ... | | | | |
| | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Gross income from oil, gas or geothermal properties. . . . . . . . . . . . . | | | | |
| | Deductions allocable to oil, gas or geothermal properties . . . . . . . . . | | | | |
| | A.C.E. depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | A.C.E. adjusted gain or (loss). . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Accel. depreciation on real property placed in service before 1987 .. | | | | |
| | Accel. depr. on leased personal prop. placed in service before 1987. | | | | |
| | Other adjustments and tax preference items . . . . . . . . . . . . . . . . . . | | | | |

PARTNER 131: ELWOOD J. LEBLANC, DR. AND MRS.

B-17

# Defendant's Exhibit 22

(Form 1065)                    ▶ See separate instructions.
Department of the Treasury    Case 2:05-cv-00743-FMA    Document 22-2    Filed 02/15/2008    Page 21 of 31    **1997**
Internal Revenue Service                    For calendar year 1997 or tax year beginning                    , 1997, and ending                    , 19

**Partner's identifying number ▶** ~~████~~

| Partner's name, address, and ZIP code | Partnership's identifying number ▶ 33-0189461 |
|---|---|
| ELWOOD J. LEBLANC, DR. AND MRS.<br>855 SHADY OAK LANE<br>MANDEVILLE, LA 70471 | Partnership's name, address, and ZIP code<br>AGRI-CAL VENTURE ASSOCIATES<br>52300 ENTERPRISE WAY<br>COACHELLA, CA 92236 |

**A** This partner is a ☐ general partner ☒ limited partner
    ☐ limited liability company member
**B** What type of entity is this partner? ▶ Individual
**C** Is this partner a ☒ domestic or a ☐ foreign partner?
**D** Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 0.2143% | 0.215901% |
| Loss sharing | 0.2143% | 0.215901% |
| Ownership of capital | 0.2143% | 0.215901% |

**E** IRS Center where partnership filed return: FRESNO

**F** Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . . . . . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . . . . $ _____
Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____
**G** Tax shelter registration number . . . . ▶ 86261000631
**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . . . . . . . . . . . . . . . . . . . ☐
**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d) |
|---|---|---|---|---|
| 9,845 | 74 | -1,004 ( | ) | 8,915 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **INCOME/LOSS** | **1** Ordinary income (loss) from trade or business activities . . . . . . . . . . . . . | **1** | -1,008 | |
| | **2** Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . . . . . | **2** | | } See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | **3** Net income (loss) from other rental activities . . . . . . . . . . . . . . . . . . . . . . . | **3** | | |
| | **4** Portfolio income (loss): | | | |
| |   **a** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4a** | 2 | Sch. B, Part I, line 1 |
| |   **b** Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4b** | 3 | Sch. B, Part II, line 5 |
| |   **c** Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4c** | | Sch. E, Part I, line 4 |
| |   **d** Net short-term capital gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4d** | -5 | Sch. D, line 5, col. (f) |
| |   **e** Net long-term capital gain (loss): | | | |
| |     **(1)** 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **e(1)** | | Sch. D, line 12, col. (g) |
| |     **(2)** Total for year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **e(2)** | 4 | Sch. D, line 12, col. (f) |
| |   **f** Other portfolio income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . | **4f** | | Enter on applicable line of your r. |
| | **5** Guaranteed payments to partner . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | | |
| | **6** Net section 1231 gain (loss) (other than due to casualty or theft): | | | |
| |   **a** 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6a** | | } See page 6 of Partner's instructio for Schedule K-1 (Form 1065). |
| |   **b** Total for year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6b** | | |
| | **7** Other income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | | Enter on applicable line of your r. |
| **DEDUCTIONS** | **8** Charitable contributions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **8** | | Sch. A, line 15 or 16 |
| | **9** Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | | } See page 7 of Partner's Instructio for Schedule K-1 (Form 1065). |
| | **10** Deductions related to portfolio income . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | | |
| | **11** Other deductions (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | | |
| **CREDITS** | **12 a** Low-income housing credit: | | | |
| |   **(1)** From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . | **a(1)** | | } |
| |   **(2)** Other than on line 12a(1) for property placed in service before 1990 . . . . . . . | **a(2)** | | |
| |   **(3)** From section 42(j)(5) partnerships for property placed in service after 1989 . . . | **a(3)** | | } Form 8586, line 5 |
| |   **(4)** Other than on line 12a(3) for property placed in service after 1989 . . . . . . . . . | **a(4)** | | |
| |   **b** Qualified rehabilitation expenditures related to rental real estate activities | **12b** | | } |
| |   **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12c** | | } See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| |   **d** Credits related to other rental activities . . . . . . . . . . . . . . . . . . . . . . . . | **12d** | | |
| | **13** Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | | |

For Paperwork Reduction Act Notice, see instructions for Form 1065.                    Schedule K-1 (Form 1065) 19
KFA

Partner 131                                                                                    000148

~~ELWOOD J. LEBLANC, DR. AND MRS.    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~~                    000149

# Defendant's Exhibit 23

| SCHEDULE K-1 (Form 1065) | Partner's Share of Income, Credits, Deductions, etc. ► See separate instructions. | OMB No. 1545-0099 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 1998 or tax year beginning _____ , 1998, and ending _____ , 19___ | 1998 |

| Partner's identifying number ► ▓▓▓▓▓▓▓▓ | Partnership's identifying number ► 33-0189461 |
|---|---|
| Partner's name, address, and ZIP code ELWOOD J. LEBLANC, DR. AND MRS. 855 SHADY OAK LANE MANDEVILLE, LA 70471 | Partnership's name, address, and ZIP code AGRI-CAL VENTURE ASSOCIATES 52300 ENTERPRISE WAY COACHELLA, CA 92236 |

**A** This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

**B** What type of entity is this partner? ► Individual

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing............ | 0.215901% | 0.225939% |
| Loss sharing............ | 0.215901% | 0.225939% |
| Ownership of capital...... | 0.215901% | 0.225939% |

**E** IRS Center where partnership filed return: FRESNO

**F** Partner's share of liabilities (see instructions):
Nonrecourse...........................$
Qualified nonrecourse financing.........$
Other.................................$

**G** Tax shelter registration number ►...► 86261000631

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2)............................ ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 8,915 | | -535 ( | ) | 8,380 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I N C O M E / L O S S** | 1 Ordinary income (loss) from trade or business activities.............. | 1 | -959 | |
| | 2 Net income (loss) from rental real estate activities .................... | 2 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 3 Net income (loss) from other rental activities ........................ | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest......................................................... | 4a | 9 | Sch. B, Part I, line 1 |
| | b Ordinary dividends............................................. | 4b | | Sch. B, Part II, line 5 |
| | c Royalties...................................................... | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss)................................ | 4d | | Sch. D, line 5, col. (f) |
| | e Net long-term capital gain (loss): | | | |
| | (1) 28% rate gain (loss) ......................................... | e(1) | | Sch. D, line 12, col. (g) |
| | (2) Total for year............................................... | e(2) | | Sch. D, line 12, col. (f) |
| | f Other portfolio income (loss) (attach schedule) ................... | 4f | | Enter on applicable line of your return. |
| | 5 Guaranteed payments to partner ................................... | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft)........ | 6 | | |
| | 7 Other income (loss) (attach schedule) ............................. | 7 | | Enter on applicable line of your return. |
| **D E D U C T I O N S** | 8 Charitable contributions (see instructions) ......................... | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction.................................... | 9 | | See page 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income.............................. | 10 | | |
| | 11 Other deductions (attach schedule)................................ | 11 | | |
| **C R E D I T S** | 12 a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 ..... | a(1) | | |
| | (2) Other than on line 12a(1) for property placed in service before 1990 ...... | a(2) | | Form 8586, line 5 |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989.... | a(3) | | |
| | (4) Other than on line 12a(3) for property placed in service after 1989......... | a(4) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities ....................................................... | 12b | | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities .......................................... | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | d Credits related to other rental activities.............................. | 12d | | |
| | 13 Other credits ................................................... | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    Schedule K-1 (Form 1065) 1998

KFA

Partner 131

B-21

AGRI-CAL VENTURE ASSOCIATES    33-0139441    Page **2**

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **INVEST INTEREST** | 14a Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | 9 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | b(2) | | |
| **SELF EMPLOYMENT** | 15a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| **ADJUSTMENTS AND TAX PREFERENCE ITEMS** | 16a Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e Other adjustments and tax preference items | 16e | | |
| **FOREIGN TAXES** | 17a Type of income ▶ | | | Form 1116, check boxes |
| | b Name of foreign country or U.S. possession ▶ | | | |
| | c Total gross income from sources outside the U.S. | 17c | | Form 1116, Part I |
| | d Total applicable deductions and losses (attach sch.) | 17d | | |
| | e Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17e | | Form 1116, Part II |
| | f Reduction in taxes available for credit (att. schedule) | 17f | | Form 1116, Part III |
| | g Other foreign tax information (attach schedule) | 17g | | See Instructions for Form 1116. |
| **OTHER** | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See page 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

**Line 25**
**Supplemental Information**

DURING 1998, A NUMBER OF PARTNERS ABANDONED THEIR INTERESTS IN THE PARTNERSHIP. THE ABANDONED INTERESTS HAVE BEEN ALLOCATED TO THE REMAINING PARTNERS AS REFLECTED ON THE SCHEDULE K-1, ITEM J. PLEASE CONSULT YOUR TAX ADVISOR ABOUT ANY POTENTIAL TAX CONSEQUENCES THAT MAY RESULT FROM THE ABANDONMENT OF THE PARTNERSHIP INTERESTS.

Partner 131:  ELWOOD J. LEBLANC, DR. AND MRS.

# Defendant's Exhibit 24

SCHEDULE K-1

(Form 1065)

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**

▶ See separate instructions.

For calendar year 1999 or tax year beginning _____, 1999, and ending _____

OMB No. 1545-0099

**1999**

| Partner's identifying number ▶ ~~[redacted]~~ | Partnership's identifying number ▶ 33-0189461 |
|---|---|
| Partner's name, address, and ZIP code<br><br>ELWOOD J. LEBLANC, DR. AND MRS.<br>855 SHADY OAK LANE<br>MANDEVILLE, LA  70471 | Partnership's name, address, and ZIP code<br><br>AGRI-CAL VENTURE ASSOCIATES<br>52300 ENTERPRISE WAY<br>COACHELLA, CA  92236 |

A  This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

B  What type of entity is this partner? ▶ Individual

C  Is this partner a ☒ domestic or a ☐ foreign partner?

D  Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 0.225939% | % |
| Loss sharing | 0.225939% | % |
| Ownership of capital | 0.225939% | % |

E  IRS Center where partnership filed return: FRESNO

F  Partner's share of liabilities (see instructions):

Nonrecourse........................................$ _____

Qualified nonrecourse financing ...........$ _____

Other ................................................$ _____

G  Tax shelter registration number ....▶ 86261000631

H  Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) ............................. ☐

I  Check applicable boxes:  (1) ☒ Final K-1  (2) ☐ Amended K-1

J  Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 8,380 | | -8,380 | ( ) | 0 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I N C O M E / L O S S** | 1 | Ordinary income (loss) from trade or business activities............. | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 2 | Net income (loss) from rental real estate activities .................... | 2 | | |
| | 3 | Net income (loss) from other rental activities ....................... | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest............................................... | 4a | | Sch. B, Part I, line 1 |
| | b | Ordinary dividends.................................... | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties............................................. | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss)........................ | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) ................................ | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year.................................... | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) ...................... | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner ............................... | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft)......... | 6 | | |
| | 7 | Other income (loss) (attach schedule) ............................ | 7 | | Enter on applicable line of your return. |
| **D E D U C T I O N S** | 8 | Charitable contributions (see instructions) ......................... | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction................................. | 9 | | See page 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income.......................... | 10 | | |
| | 11 | Other deductions (attach schedule)............................. | 11 | | |
| **C R E D I T S** | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 ..... | a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 ............ | a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989....... | a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989. .......... | a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities ............................................... | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities ................................. | 12c | | |
| | d | Credits related to other rental activites.......................... | 12d | | |
| | 13 | Other credits .................................. | 13 | | |

For Paperwork Reduction Act Notice, see instructions for Form 1065.

KFA

Schedule K-1 (Form 1065) 1999

000363

Schedule K-1 (Form 1065) 1999 AGRI-CAL VENTURE ASSOCIATES     33-0189461                    Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I N V E S T M E N T** **I N T E R E S T** | 14a Interest expense on investment debts ............................... | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f................ | b(1) | | } See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10........................ | b(2) | | |
| **S E L F - E M P L O Y** | 15a Net earnings (loss) from self–employment ............................ | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income.................................. | 15b | | } See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income.......................................... | 15c | | |
| **A D J U S T M E N T S** **A N D** **T A X** **P R E F E R E N C E** **I T E M S** | 16a Depreciation adjustment on property placed in service after 1986 ............. | 16a | | |
| | b Adjusted gain or loss .......................................... | 16b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | c Depletion (other than oil and gas) ................................. | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties ................... | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties ............... | d(2) | | |
| | e Other adjustments and tax preference items .......................... | 16e | | |
| **F O R E I G N** **T A X E S** | 17a Type of income ▶ | | | Form 1116, check boxes |
| | b Name of foreign country or U.S. possession ▶ | | | |
| | c Total gross income from sources outside the U.S....................... | 17c | | } Form 1116, Part I |
| | d Total applicable deductions and losses (attach sch.) ................... | 17d | | |
| | e Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued ............... | 17e | | Form 1116, Part II |
| | f Reduction in taxes available for credit (att. schedule)...................... | 17f | | Form 1116, Part III |
| | g Other foreign tax information (attach schedule) ....................... | 17g | | See Instructions for Form 1116 |
| **O T H E R** | 18 Section 59(e)(2) expenditures: a Type ▶ | | | } See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount ..................................................... | 18b | | |
| | 19 Tax–exempt interest income...................................... | 19 | | Form 1040, line 8b |
| | 20 Other tax–exempt income....................................... | 20 | | } See page 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses ....................................... | 21 | | |
| | 22 Distributions of money (cash and marketable securities) ................... | 22 | | |
| | 23 Distributions of property other than money............................ | 23 | | |
| | 24 Recapture of low–income housing credit: | | | |
| | a From section 42(j)(5) partnerships ............................... | 24a | | } Form 8611, line 8 |
| | b Other than on line 24a......................................... | 24b | | |

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

**Line 25**
**Supplemental Information**

DURING 1999, A NUMBER OF PARTNERS ABANDONED THEIR INTERESTS IN THE
PARTNERSHIP. THE ABANDONED INTERESTS HAVE BEEN ALLOCATED TO THE
REMAINING PARTNERS AS REFLECTED ON THE SCHEDULE K-1, ITEM J. PLEASE
CONSULT YOUR TAX ADVISOR ABOUT ANY POTENTIAL TAX CONSEQUENCES THAT MAY
RESULT FROM THE ABANDONMENT OF THE PARTNERSHIP INTERESTS.

**000364**

# Defendant's Exhibit 25

| Form **1065** | | **U. Partnership Return of Income** | | OMB NO. 1545-0099 **1992** |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 1992, or tax year beginning _____, 1992, and ending _____, 19 ___

| A Principal business activity | Use IRS label. Other-wise, please print or type. | Name of partnership | D Employer identification number |
|---|---|---|---|
| **FARMING** | | **AGRI-CAL VENTURE ASSOCIATES** | **33-0189461** |
| B Principal product or service | | Number, street, and room or suite no. (If a P.O. box, see page 9 of the instructions.) | E Date business started |
| **CROPS VINEYARDS** | | **52300 ENTERPRISE WAY** | **09/02/1986** |
| C Business code number | | City or town, state, and ZIP code | F Total assets (see Specific Instructions) |
| **0170** | | **COACHELLA, CA 92236** | $ **8753247.** |

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Change in address (4) ☐ Amended return

H Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ▶

I Number of partners in this partnership ▶ **244**

Caution: Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | 1 a Gross receipts or sales | 1a | | |
| | b Less returns and allowances | 1b | 1c | |
| | 2 Cost of goods sold (Schedule A, line 8) | | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | |
| | 4 Ordinary income (loss) from other partnerships and fiduciaries (attach schedule)  **SEE STATEMENT 1** | | 4 | 377037. |
| | 5 Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | -43089. |
| | 6 Net gain (loss) from Form 4797, Part II, line 20 | | 6 | 496787. |
| | 7 Other income (loss) (attach schedule)  **SEE STATEMENT 2** | | 7 | 3218100. |
| | 8 Total income (loss). Combine lines 3 through 7 | | 8 | 4048835. |
| **Deductions (see instructions for limitations)** | 9 a Salaries and wages (other than to partners) | 9a | | |
| | b Less jobs credit | 9b | 9c | |
| | 10 Guaranteed payments to partners | | 10 | |
| | 11 Repairs | | 11 | |
| | 12 Bad debts | | 12 | |
| | 13 Rent | | 13 | 983070. |
| | 14 Taxes | | 14 | |
| | 15 Interest | | 15 | |
| | 16 a Depreciation | 16a | 18749. | |
| | b Less depreciation reported on Schedule A and elsewhere on return | 16b | 18749. | 16c |
| | 17 Depletion (Do not deduct oil and gas depletion.) | | 17 | |
| | 18 Retirement plans, etc. | | 18 | |
| | 19 Employee benefit programs | | 19 | |
| | 20 Other deductions (attach schedule)  **SEE STATEMENT 3** | | 20 | 111149. |
| | 21 Total deductions. Add the amounts shown in the far right column for lines 9c through 20 | | 21 | 1094219. |
| | 22 Ordinary income (loss) from trade or business activities. Subtract line 21 from line 8 | | 22 | 2954616. |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner) is based on all information of which preparer has any knowledge.

▶ _____  ▶ _____
Signature of general partner       Date

| Paid Preparer's Use Only | Preparer's signature ▶ | | Date | Check if self-employed ▶ ☐ | Preparer's social security no. |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | | | E.I. No. ▶ | |
| | | | | ZIP code ▶ | |

H761   For Paperwork Reduction Act Notice, see page 1 of separate instructions.

Form **1065** (1992)

AGRI-CAL VENTURE ASSOCIATES

33-0189461

```
================================================================
FORM 1065                    OTHER ASSETS              STATEMENT    8
----------------------------------------------------------------
```

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SYNDICATION COSTS | 1318390. | 1318390. |
| K-1 INCOME (LOSS) | 1371437. | 1540670. |
| IRC 754 BASIS ADJUSTMENT | 245427. | 245427. |
| LAKE VALLEY JOINT VENTURE | | 2592500. |
| TOTAL TO SCHEDULE L, LINE 13 | 2935254. | 5696987. |

```
================================================================
FORM 1065                  OTHER LIABILITIES            STATEMENT    9
----------------------------------------------------------------
```

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DEFERRED IRC 481 CREDIT | 15822326. | 12604226. |
| TOTAL TO SCHEDULE L, LINE 20 | 15822326. | 12604226. |

```
================================================================
SCHEDULE J          PARTNER'S CAPITAL ACCOUNT SUMMARY    STATEMENT   10
----------------------------------------------------------------
```

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|

STATEMENT(S) 8, 9, 10
AGRI-CAL VENTURE ASS05704413

000310

AGRI-CAL VENTURE ASSOCI      3

33-0189461



131        -21146.                    5315.                    -15831.

STATEMENT(S) 10
AGRI-CAL VENTURE ASS05704413

000315